**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Quantum Fuel Systems Technologies Worldwide, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Quantum Technologies** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **33-0933072** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **25242 Arctic Ocean Drive**<br>**Lake Forest, CA 92630**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Orange**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **www.qtww.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership

☐ Other. Specify: _____

Debtor    **Quantum Fuel Systems Technologies Worldwide, Inc.**                          Case number (*if known*) _____
    Name

---

**7.**  **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.

    ____

---

**8.**  **Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☑ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
|---|---|---|
| District _____ | When _____ | Case number _____ |

---

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor _____ | | Relationship to you _____ |
|---|---|---|
| District _____ | When _____ | Case number, if known _____ |

---

Debtor    **Quantum Fuel Systems Technologies Worldwide, Inc.**
    Name                                                             Case number (if known) _____

---

**11. Why is the case filed in this district?**

*Check all that apply:*

- [x] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- [ ] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- [x] No
- [ ] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- [ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? _____
- [ ] It needs to be physically secured or protected from the weather.
- [ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- [ ] Other _____

**Where is the property?** _____
                                          Number, Street, City, State & ZIP Code

**Is the property insured?**

- [ ] No
- [ ] Yes. Insurance agency _____
         Contact name _____
         Phone _____

---

          **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

- [x] Funds will be available for distribution to unsecured creditors.
- [ ] After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| [ ] 1-49 | [ ] 1,000-5,000 | [ ] 25,001-50,000 |
| [ ] 50-99 | [ ] 5001-10,000 | [ ] 50,001-100,000 |
| [ ] 100-199 | [ ] 10,001-25,000 | [ ] More than100,000 |
| [x] 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| [ ] $0 - $50,000 | [ ] $1,000,001 - $10 million | [ ] $500,000,001 - $1 billion |
| [ ] $50,001 - $100,000 | [x] $10,000,001 - $50  million | [ ] $1,000,000,001 - $10 billion |
| [ ] $100,001 - $500,000 | [ ] $50,000,001 - $100 million | [ ] $10,000,000,001 - $50 billion |
| [ ] $500,001 - $1 million | [ ] $100,000,001 - $500 million | [ ] More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| [ ] $0 - $50,000 | [ ] $1,000,001 - $10 million | [ ] $500,000,001 - $1 billion |
| [ ] $50,001 - $100,000 | [x] $10,000,001 - $50 million | [ ] $1,000,000,001 - $10 billion |
| [ ] $100,001 - $500,000 | [ ] $50,000,001 - $100 million | [ ] $10,000,000,001 - $50 billion |
| [ ] $500,001 - $1 million | [ ] $100,000,001 - $500 million | [ ] More than $50 billion |

---

| Debtor | Quantum Fuel Systems Technologies Worldwide, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signature

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **03/22/2016**
                MM / DD / YYYY

X _____          **W. Brian Olson**
Signature of authorized representative of debtor          Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

X    /s/ Victor Vilaplana                          Date    **03/22/16**
Signature of attorney for debtor                           MM / DD / YYYY

**Victor A. Vilaplana**
Printed name

**Foley & Lardner LLP**
Firm name

**3579 Valley Centre Drive, Suite 300**
**San Diego, CA 92130**
Number, Street, City, State & ZIP Code

Contact phone    **858-847-6700**    Email address    **vavilaplana@foley.com**

**58535 (CA Bar)**
Bar number and State

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>Quantum Fuel Systems Technologies Worldwide, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>CENTRAL DISTRICT OF CALIFORNIA</td></tr>
<tr><td>Case number (if known):</td><td>_____</td></tr>
</table>

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Asola Automotive Solar Deutschland GmbH 99099 Erfurt Germany** | **erfurt@reinhardt-in solvenzverwalter.d e** | | | | | $157,530.03 |
| **Asola Automotive Solar Deutschland GmbH 99099 Erfurt Germany** | **erfurt@reinhardt-in solvenzverwalter.d e** | | | | | $157,530.03 |
| **Baker Hostetler P.O. Box 70189 Cleveland, OH 44190-0189** | **jfinlin@bakerlaw.c om** | | | | | $136,327.80 |
| **Baker Hostetler P.O. Box 70189 Cleveland, OH 44190-0189** | **Joan Finlin** <br> **jfinlin@bakerlaw.c om** <br> **216-861-6424** | | | | | $136,327.80 |
| **Dowding Industries, Inc. 449 Marlin Avenue Eaton Rapids, MI 48827** | **rroberts@dowdingi ndustries.com** | | | | | $591,226.03 |
| **Dowding Industries, Inc. 449 Marlin Avenue Eaton Rapids, MI 48827** | **Rebecca Roberts** <br> **rroberts@dowdingi ndustries.com** <br> **517-663-1367** | | | | | $591,226.03 |
| **Duggan Manufacturing LLC 50150 Ryan Road Utica, MI 48317** | **JNeagos@duggan mfg.com** | | | | | $159,897.88 |
| **Duggan Manufacturing LLC 50150 Ryan Road Utica, MI 48317** | **Julie Neagos** <br> **JNeagos@duggan mfg.com** <br> **586-254-7400** | | | | | $159,897.88 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor   **Quantum Fuel Systems Technologies Worldwide, Inc.**

Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Haskell & White LLP 8001 Irvine Center Drive Suite 300 Irvine, CA 92618** | **Kiera Smith**<br><br>**ksmith@hwcpa.com**<br>**949-450-6200** | | | | | **$228,800.00** |
| **Haskell & White LLP 8001 Irvine Center Drive Suite 300 Irvine, CA 92618** | **ksmith@hwcpa.com** | | | | | **$228,800.00** |
| **ITT Industries Conoflow Inc. 105 Commerce Way Westminster, SC 29693** | **Christina.Carlino@itt.com** | | | | | **$125,089.78** |
| **ITT Industries Conoflow Inc. 105 Commerce Way Westminster, SC 29693** | **Christina Carlino**<br><br>**Christina.Carlino@itt.com**<br>**315-568-7846** | | | | | **$125,089.78** |
| **Mitsubishi Rayon - Sacramento 5900 88th Street Sacramento, CA 95828** | **martin.kokoshka@MRCFAC.com** | | | | | **$103,541.60** |
| **Mitsubishi Rayon - Sacramento 5900 88th Street Sacramento, CA 95828** | **Martin Kokoshka**<br><br>**martin.kokoshka@MRCFAC.com**<br>**916-947-2300** | | | | | **$103,541.60** |
| **Toray Carbon Fiber America, Inc. 700 Parker Square Flower Mound, TX 75028** | **Erin.Earnest@toraycfa.com** | | | | | **$2,157,166.79** |
| **Toray Carbon Fiber America, Inc. 700 Parker Square Flower Mound, TX 75028** | **Erin Earnest**<br><br>**Erin.Earnest@toraycfa.com**<br>**256-260-1077** | | | | | **$2,157,166.79** |
| **WEH Technologies, Inc. (USA) 24903 Laguna Edge Drive Katy, TX 77494** | **tiffany.horsman@weh.us** | | | | | **$101,717.50** |
| **WEH Technologies, Inc. (USA) 24903 Laguna Edge Drive Katy, TX 77494** | **Tiffany Horsman**<br><br>**tiffany.horsman@weh.us**<br>**832-331-0021** | | | | | **$101,717.50** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

Debtor    **Quantum Fuel Systems Technologies Worldwide, Inc.**
Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **West Coast Gasket Co. Inc.**<br>**300 Ranger Street**<br>**Brea, CA 92821** | **aharren@westcoastgasket.com** | | | | | **$202,290.65** |
| **West Coast Gasket Co. Inc.**<br>**300 Ranger Street**<br>**Brea, CA 92821** | **Angel Harren**<br><br>**aharren@westcoastgasket.com**<br>**714-869-0123 ext. 250** | | | | | **$202,290.65** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Central District of California

In re __Quantum Fuel Systems Technologies Worldwide, Inc.__  Case No. _____

Debtor(s)  Chapter __11__

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is __0-49629__.

2. The following financial data is the latest available information and refers to the debtor's condition on __March 22, 2016__.

   a. Total assets $ __23,100,000.00__

   b. Total debts (including debts listed in 2.c., below) $ __21,700,000.00__

   c. Debt securities held by more than 500 holders:

| | | | | | | Approximate number of holders: |
|---|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |

   d. Number of shares of preferred stock  0  0

   e. Number of shares common stock  28,080,611  195

   Comments, if any:

3. Brief description of Debtor's business:
   **Debtor develops and produces compressed natural gas fuel storage systems, fuel tanks, and related technology.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

Quantum Fuel Systems Technologies Worldwide, Inc. -

Quantum Fuel Systems Technologies Worldwide  Inc
25242 Arctic Ocean Drive
Lake Forest, CA 92630


Victor A  Vilaplana
Foley & Lardner LLP
3579 Valley Centre Drive  Suite 300
San Diego  CA 92130


Aaron Zell
194 Cedar Ave
Highland Park, IL 60034-4136


Abraham Jalali
24991 Via Marfil
Mission Viejo, CA 92692


Acevedo  Refugio
2767 W  1st  St  #30
Santa Ana, CA 92703


Acme Tool Grinding Co
2100 So  Grand Ave
Santa Ana, CA 92705


Active Plating  Inc
1411 E  Pomona St
Santa Ana, CA 92705


Adams Campbell Co  Inc
15343 Proctor Avenue
City of Industry, CA 91745

Quantum Fuel Systems Technologies Worldwide, Inc. -

Adolfo Carmona &
Donna Carmona Ten  Com
PO Box 375
Cos Cob, CT 06807-0575


Advanced Industrial Solutions  Inc
31 Momento
Irvine, CA 92603


Aero-Space Southwest  Inc
21450 N 3rd Ave
Phoenix, AZ 85027-2946


Alan M  Hansen &
Sandra J Hansen JT TEN
18304 Westview Dr
Lake Oswego, OR 97034-7327


All Around Lighting Inc
10005 Muirlands Blvd
Suite J
Irvine, CA 92618


Allied Electronics Inc
12235 Beach Blvd
Stanton, CA 90680


Altair Engineering  Inc
1820 E  Big Beaver Raod
Troy, MI 48083-2031


American Compressor Inc
10144 Freeman Ave
PO Box 2217
Santa Fe Springs, CA 90670-0213

Quantum Fuel Systems Technologies Worldwide, Inc. -

Anthony J  Capizzi
5 Petrelli Ln
Babylon, NY 11702-3342


Aramark Uniform Services
3101 West Adams
Santa Ana, CA 92704


Arias  Marco
1322 S  Spruce
Santa Ana, CA 92704


Arold  Mark
920 Hickory Ave
Torrance, CA 90503


Arrowhead Industrial Services Inc
PO Box 1000
Graham, NC 27253


Asola Automotive Solar Deutschland
GmbH
99099 Erfurt
Germany


Associated Spring Raymond Inc
6180 Valley View Ave
Buena Park, CA 90620


AT&T
P O  Box 5025
Carol Stream, IL 60197-5025

Automated Manufacturing  Inc
4645 Indstrial St
Unit 2E
Simi Valley, CA 93063


Avl North America  Inc
Plymouth, MI 48170-2438


Axiomatic Technologies Corporation
5915 Wallace Street
Mississauga Ontario L4Z 1Z8
CANADA


AZ MFG  INC
3101 W  Segerstrom Ave
Santa Ana, CA 92704


Baccara USA LLC
3220 E Lincoln Street
Tucson, AZ 85714


Baker Hostetler
P O  Box 70189
Cleveland, OH 44190-0189


Baldovino  Arnelrey
22796 Malaga Way
Lake Forest, CA 92630


Baldovino  Erinnerei
22796 Malaga Way
Lake Forest, CA 92630

Quantum Fuel Systems Technologies Worldwide, Inc. -

Baldovino  Rosalinda
22796 Malaga Way
Lake Forest, CA 92630


Bari Lynn Golub Tr UA 6/15/91
David & Barbara Golum Fam Trust
25 Morwood Ln
Saint Louis, MO 63141-7620


Barrot Corporation
1881 Kaiser Ave
Irvine, CA 92620


Barry Adams
60 Seagate Dr
Apt 801
Naples, FL 34103-2417


Battery Powered Inc
151 E Industry Ct
Deer Park, NY 11729-4705


Bernard Paul
4883 Ronson Ct
Ste 1
San Diego, CA 92111-1812


Besosie M  Ganal Tr UA 02/22/02
The Ganal Family Living Trust
15401 Francis Oaks Way
Los Gatos, CA 95032-4909


BJ's Forklift Service
22971 Triton Way  Suite A
Laguna Hills, CA 92653

Quantum Materials Technologies Worldwide, Inc. -

Bob Christey & Diann Christey
2408 Crestline Dr
Bellingham, WA 98229-5901


Bobby Perel
2435 Mayfield Terrace St
El Paso, TX 79930-1805


Bobit Business Media
3520 Challenger Street
Torrance, CA 90503


Brad Heath
9405 Prince William
Austin, TX 78730-3414


Brad Lamler & Cathy Lemer JT TEN
14605 Falcon Lane
Goshen, IN 46526-8211


Brad Timon
2 Birchmont
Aliso Viejo, CA 92656-1400


Braden Court Associates
26522 La Alameda
Suite 285
Mission Viejo, CA 92691


Braden Liberg
27162 La Fuente
Mission Viejo, CA 92692

Quantum Materials Technologies Worldwide, Inc. -

Bradley Timon
2 Birchmont
Aliso Viejo, CA 92656-1400


Brennan Industries
20411 Barents Sea Circle
Lake Forest, CA 92630


Brian Kern
PO Box 533
Madison, SD 57042-0533


Bridge Bank  National Association
55 Almaden Blvd
San Jose, CA 95113


Broadridge as Exchange Agent for
Quantum 1 for 4 Reverse Stock Split
Unexchanged Nominee
1717 Arch St  St 1300
Philadelphia, PA 19103


Broadridge Investor Communication
P O  Box 416423
Boston, MA 02241-6423


Brooks  Elliot
3 Pallazo Circle
Foothill Ranch, CA 92610


Bruce Rowe
2505 Whiteclift Dr
Richmond, VA 23233-2839

Quantum RF Systems Technologies Worldwide, Inc. -

Bunhey  Roth
1000 E  Bishop P-3
Santa Ana, CA 92701

Byron Smith
932 Carolina St
Vallejo, CA 94590-5528

Cal-Fasteners
4300 E  Miraloma Ave
Anaheim, CA 92807

Calstart
3360 E  Foothill Blvd
Pasadena, CA 91107

Camacho  Francisco
2701 W  McFadden Apt 32
Santa Ana, CA 92704

Canon Financial Services  Inc
14904 Collections Center Drive
Chicago, IL 60693-0149

Canon Solutions America  Inc
1055 West 7th Street
Los Angeles, CA 90075-1075

Capital One National Assoc (Costco)
77 W Wacker Drive
Chicago, IL 60601

Capitol Machine Co
1642 E  Edinger Avenue
Unit A
Santa Ana, CA 92705


Caplugs
2150 Elmwood Ave
Buffalo, NY 14207


Carl Sheffer
1608 Sandcroft St
Lake Sherwood, CA 91361-5168


Cartel Industries LLC
17152 Armstrong Ave
Irvine, CA 92614


Caruana  Marcel
24032 Woodstone St
Mission Viejo, CA 92691


Catania  Daniel
2240 Jeanette Place
Costa Mesa, CA 92627


CCI Thermal Technologies Inc
5918 Roper Road
Edmonton  Alberta  T6B 3E1
CANADA


CDW Direct  LLC
200 N  Nilwaukee Avenue
Vernon Hills, IL 60061-1577

Cede & Co
55 Water Street
New York, NY 10041-9998


Cerritos Ford  Inc
20322 SW Acacia St Ste 100
Newport Beach, CA 92660


Chandru Sharoff
27715 Manor Hill Rd
Laguna Hills, CA 92677


Charles S  Marx
11152 Huron St
Ste 104
Northglenn, CO 80234-4321


Cheryl Duran
243 E  Borromeo Ave
Placentia, CA 92870-1943


Chin  Sarin
2617 S  Fairview St  #106
Santa Ana, CA 92704


Christopher S  Kenyon
2025 Wilson Ridge Ct
Roswell, GA 30075


Chromaflo Technologies Corporation
P O  Box 816
Ashtabula, OH 44004

Quantum Computing Technologies Worldwide, Inc. -

Cisco WebEx LLC
170 West Tasman Dr
San Jose, CA 95134

Citbanko A Partnership
PO Box 1227
Storm Lake, IA 50588-1227

City of Lake Forest
25550 Commerce Center Drive
Suite 100
Lake Forest, CA 92630

Clarke Power
1430 E  Chain of Rocks Road
Pontoon Beach, IL 62040

Clarke Power Services  Inc
3133 East Kemper Road
Cincinnati, OH 45241

Classic Printing
8502 E  Chapman
Suite 429
Orange, CA 92869

Clean Air Power  Inc
13615 Stowe Drive
Poway, CA 92064

Cliff E  Kesterson &
Marcellan Kesterson JT TEN
1103 SE Dale St
East Wenatchee, WA 98802-5536

Quantum Analytic Technologies Worldwide, Inc. -

Cliffton J  Scripture
105 Bobolink St
Rochester Hills, MI 48309-3499


Coast Compressor/CA Compressor
5592 Buckingham Drive
Huntington Beach, CA 92649


Coastal Instruments Co Inc
707 Enterprise Dr
P O  Box 699
Burgaw, NC 28425


Cody  Matthew
28191 Newport Way #D
Laguna Niguel, CA 92677


Colbert  Matthew
1307 Palmyra Ave B
Orange, CA 92868


Cole-Parmer Instrument Co
625 East Bunker Court
Vernon Hills, IL 60061


Columbus Transportation &
Logistics LLC
725 280th Road
Milford, NE 68405


Comcast Corporation
PO Box 3005
Southeastern, PA 19398-3005

Commercial Cleaning Systems (PBC)
3001 Red Hill Ave
Bldg  6  Suite 220
Costa Mesa, CA 92626


Con-Way Freight
PO Box 5160
Portland, OR 97208


Concise Fabricators  Inc
3220 E  Lincoln Street
Tucson, AZ 85714


Connie Lindsey
898 Amador Ave
Sunnyvale, CA 94085-3427


Control Products  Inc
1851 Lake Drive
West Chanhassen, MN 55317


Controlled Motion Solutions
911 N  Poinsettia Street
Santa Ana, CA 92701


Convenience Transportation  LLC
2122 Oak St
La Crosse, WI 54603


Corodata Records Management  Inc
PO Box 842638
Los Angeles, CA 90084

County of Orange  Attn Treasurer-
Tax Collector PO Box 4515
Santa Ana, CA 92702-4515


CR&R Inc
11292 Western Ave
Stanton, CA 90680


Craig Smugerseky
26635 Saddleback Dr
Mission Viejo, CA 92691


Craig-Hallum Capital Group LLC
225 S Ninth Street
Suite 350
Minneapolis, MN 55402


Crenshaw Die MFG
7432 Prince Drive
Huntington Beach, CA 92647


Crespo's Wildlife Solutions
512 Harshberger Rd
Johnstown, PA 15905


Custom Vehicle Solutions
P O Box 34630
San Antonio, TX 78265


CyberMetrics Corporation
1523 W Whispering Wind Dr  Ste 100
Phoenix, AZ 85085

Quality Systems Technologies Worldwide, Inc. -

Dachner  Gregory
39 Via Monarca
Dana Point, CA 92629


Dale Ross Hudson &
Denise L  Hudson JT TEN
52259 176th St
Garden City, MN 56034-4465


Dale Schmitz
26421 Portola
Mission Viejo, CA 92692


Damon Disch
6642 Trails Run Rd
Indianapolis, IN 46217-4621


Dana L  Schmidt
1722 7th St NE
East Wenatchee, WA 98802-5018


Daniel Grottenthaler &
Anita Grottenthaler JT TEN
812 Indian Wood Ln
Myrtle Beach, SC 29588-6948


Daniel Kern
1027 Goldenrod Ave
Corona Del Mar, CA 92625-1506


Dauz  Joel
11230 Hornet Place
Lakewood, CA 90715

David and Kristina Mazaika Trust
U/A Dated May 3  2008
61 Stowe [?-78 Bloomington]
Irvine, CA 92620-2819


David Mazaika
78 Bloomington
Irvine, CA 92620-2819


David Mazaika
61 Stowe
Irvine, CA 92620-2819


David Michael Rust
PO Box 503
Purcellville, VA 20134-0503


David Rea
72 Wonderland
Irvine, CA 92620


DeCarlo  Kirk
16807 Pfeifer Way
Perris, CA 92570


Dell Financial Services LLC
12234 N  IH-35 Bldg B
Austin, TX 78753


Delsman  Mark
8 Pamlico
Irvine, CA 92620

Quantum Fuel Systems Technologies Worldwide, Inc. -

Delta Electronics (Thailand) Public
909 Soi 9  Moo 4  E P Z
Bangpoo Industrial Estate  Tambon
Prakasa Amphur Muang-samutprakarn
Samutprakarn Province10280 Thailand


DeMello  Kelly
1239 Armorlite Drive #304
San Marcos, CA 92069


Dennis Levine
4101 N Ocean Blvd
Boca Raton, FL 33431-5341


Dennis Varni
3825 Happy Valley Rd
Lafayette, CA 94549-2404


Dennis W  Wiesen &
Beverly J  Wiesen JT TEN
7203 W Tripoli Ave
Milwaukee, WI 53220-1715


Denovo Ventures  LLC
6328 Monarch Park Place
Sutie 200
Niwot, CO 80503


Digi-Key Inc  118148
701 Brooks Avenue South
Thief River Falls, MN 56701-0677


Dingilian  Jacob
45 Sparrowhawk
Irvine, CA 92604

DMV
PO Box 942894
Sacramento, CA 94294


Donald Barter &
Michelle Barten TEN COM
6 Kyle Ct
Middle Island, NY 11953-1466


Dorsett & Jackson  Inc
3800 Noakes Street
Los Angeles, CA 90023


Douglas G  Toms
1915 Holida Cir SE
Olympia, WA 98501-4252


Dowding Industries  Inc
449 Marlin Avenue
Eaton Rapids, MI 48827


Duggan Manufacturing LLC
50150 Ryan Road
Utica, MI 48317


E t  Horn Co
16050 Canary Avenue
La Mirada, CA 90638


Edwin O Elliott Jr
207 Edgewood Ave
Pleasantville, NY 10570-2048

Quantum Fuel Systems Technologies Worldwide, Inc. -

Eich  Charlie
24487 Malvista Way
Laguna Niguel, CA 92677


Element Materials Technology/
Stork - MMA
15062 Bolsa Chica
Huntington Beach, CA 92649


Emer S p A
Via Bormioli 19
Brescia  25135
ITALY


Empire Truck Repair  Inc
2448 S  Riverside Ave
PO Box 236
Bloomington, CA 92316


Employee Employer Assistance Prog
514 Commerce Ave  Suite E
Palmdale, CA 93551


Ensoft Corporation
3006 Northridge Pkwy
Ames, IA 50014


Eric R Stearns
753 Brightridge Dr
Bridgeport, WV 26330-1172


Ernest Packaging Corporation
5777 Smithway Street
Commerce, CA 90040

Quantum FuelSystems Technologies Worldwide, Inc. -

ETI Conformity Services Inc
610 Executive Campus Drive
Westerville, OH 43082


Evallar  Allene
22796 Malaga Way
Lake Forest, CA 92630


Ewing  Sean
26571 Normandale Dr  Apt 31E
Lake Forest, CA 92630


Ex Industries
22755-F Savi Ranch Parkway
Yorba Linda, CA 92887


Excellence Peterbilt
4205 Autoroute Chomedy Autoroute 13
Laval  QC  H7P 0A8
CANADA


Exotic Rubber& Plastics
34700 Grand River Ave
Farmington, MI 48335


FABCOR
11185 Condor Ave
Fountain Valley, CA 92708


Falcon CNG  LLC
3707 Wheeler Ave
Fort Smith, AR 72901

Ferry Industries  Inc
4445 Allen Road
Stow, OH 44224


Fire Safety First  Inc
1170 E  Fruit Street
Santa Ana, CA 92701


Fleet Refinishing / Socal Wraps
15875 Santa Ana Ave
Fontana, CA 92337


Fluid Mechanics Valve Company
12803 FM 529
Houston, TX 77041


FLW Service Corp South
5672 Bolsa Avenue
Huntington Beach, CA 92649-1113


Foam Fabricators  Inc
1810 S  Santa Fe Avenue
Compton, CA 90221


Fontaine Modification Company
2718 Salisbury Highway
Statesville, NC 28677


Force911 LLC
455 Lively Avenue
Norcross, GA 30071

Quantum RX Systems Technologies Worldwide, Inc. -

Ford  Peter
23965 Dory Drive
Laguna Niguel, CA 92677


Four State International
Trucks  Inc
4579 Hwy 43
PO Box 1691
Joplin, MO 64802


Francis Vizza
5 Walnut Tree Ln
Cold Spring Harbor, NY 11724-1215


Frank Buckoski
3439 W Main St
Mims, FL 32754-3419


Frankenbusch  George
2800 Keller Drive #171
Tustin, CA 92782


Freeway Fasteners Inc
15512 Vermont Avenue
Paramount, CA 90723


Fuseco LP
10553 Olympic Drive
Dallas, TX 75220


G Scott Samuelsen
19412 Sierra Calmo Rd
Irvine, CA 92603-3906

G  Scott Samuelsen
19412 Sierra Calmo Rd
Irvine, CA 92603-3906


Gallegos-Lopez  Gabriel
2039 W 248th St
Lomita, CA 90717


Gann Products Co Inc
9540 Stewart & Gray Rd
Downey, CA 90241


Garcia  Cristobal "Martin"
1316 French St Apt D
Santa Ana, CA 92701


Garcia  David
1358 Via Santiago Unit C
Corona, CA 92882


Garcia  Jorge
1949 Arnold Ave
Costa Mesa, CA 92627


Garg  Mohit
14429 Frostburg Ave
Chino, CA 91710


Gary Ghezzi
18 Bank St
Ste 200
Morristown, NJ 07960-5186

GATR Truck Center
5325 NE 14th Street
Des Moines, IA 50313


Gemini Manufacturing & Engineering
1020 E  Vermont Avenue
Anaheim, CA 92805


General Motors Holdings LLC
300 Renaissance Center
Detroit, MI 48265-3000


General Motors LLC
300 Renaissance Center
MC 482 C23 D24
Detroit, MI 48243-1402


George Patisso &
Marry Ann Patisso JT TEN
6 Danlyn Ct
New City, NY 10956-2814


George Patisso &
Mary Ann Patisso JT TEN
6 Danlyn Ct
New City, NY 10956-2814


Glass Machinery and Excavating
c/o J P Turner & Company
3060 Peachtreet RD NW
Ste 11
Atlanta, GA 30305-2228


Gleiss Lutz
48 Bleichstrasse 6 D-40211
Dusseldorf
GERMANY

Global Equipment Company
2505 Miller Center Parkway
Suite 100
Buford, GA 30518


Global Industrial Inc
2505 Mill Center Parkway
Suite 100
Buford, GA 30518


Gomez  Miguel
2000 Anaheim Ave  #D
Costa Mesa, CA 92627


Goren Bros Limited Partnership
Pledged FBO Royal Bk of Canada
c/o Raia Bredefeld & Assoc PC
163 Washington Valley Rd Ste 103
Warren, NJ 07059-7181


Grainger  Inc
Dept  440
Box 2023
Skokie, IL 60251-0001


Great Northern Corporation
P O  Box 8033
Appleton, WI 54912


Gust  Mike
1406 E  14th Street
Upland, CA 91786


Guy Mercurio
27 Wendover Rd
Forest Hills, NY 11375-6059

Quantum Fuel Systems Technologies Worldwide, Inc. -

Ham-Let USA  Inc
12565 West Airport Blvd
Sugar Land, TX 77478


Harold Jongeward &
Becky Jongewart JT TEN
3910 Nigeria St
Sebring, FL 33875-5558


Haskell & White LLP
8001 Irvine Center Drive
Suite 300
Irvine, CA 92618


Heenan Blaiki LLP
333 Bay Street  Suite 2900
Toronto  Ontario  M5H 2T4
CANADA


Henriquez  Hernan
3129 S  Joane Way
Santa Ana, CA 92704


Hernan Henriquez
3129 S Joane Way
Santa Ana, CA 92704


Hexagon Metrology  Inc
250Circuit Drive
North Kingstown, RI 02852


High Pressure Equipment
Co  Inc
1222 Linden Ave
Erie, PA 16505

Hilvert  Ludger
24871 Monte Verde
Laguna Hills, CA 92677


Home Depot Credit Services
Dept 32-2505296230
PO Box 183176
Columbus, OH 43218-3176


Hudak  Joseph
815 Raymond Ave
Long Beach, CA 90804


IDR Environmental Services
100 S Irwindale Avenue
Azusa, CA 91702


Ifeanyi Obianyo
353 New Shackle Island Rd
Suite 206A
Hendersonville, TN 37075-2371


IHS/Global Engineering Documents
15 Inverness Way East
Englewood, CO 80112


Ingersoll Rand Company
7950 Dagget St
San Diego, CA 92111


Iniguez  Rene
1400 W  Warner #79
Santa Ana, CA 92704

Inland Kenworth (US)  Inc
1600 W  Washington Blvd
Montebello, CA 90640


Inteworx Net
2450 Atlanta Hwy
Suite 1202
Cumming, GA 30040


IO Select  Inc
9835 Carroll Centre Road
Suite 100
San Diego, CA 92126


IPFS Corporation
PO Box 412086
Kansas City, MO 64141-2086


Ira H  Barnes
5107 Avenue B
Galveston, TX 77551-5282


Irvine Pipe & Supply Inc
2501 So  Main St
Santa Ana, CA 92707


Irvine Ranch Water District
PO Box 51403
Los Angeles, CA 90551-1703


Isaac S  Elizondo &
Suzanne Elizondo JT TEN
105 Honey Bee Ln
Shavano Park, TX 78231-1205

Istate Truck  Inc
2601 American Boulevard East
Minneapolis, MN 55425


ITT Industries Conoflow Inc
105 Commerce Way
Westminster, SC 29693


Jacob L  Hanne
8 Mount Heinen
Boise, ID 83715


Jalali  Abraham
24991 Via Marfil
Mission Viejo, CA 92692


Jamal & Firas Abdeljawad
c/o JP Turner & Company
3060 Peachtreet Rd NW
Ste 11
Atlanta, GA 30305-2228


James Douglas and Jean Douglas
Irrevocable Descendants' Trust
125 E  Sir Francis Blvd  Ste 400
Larkspur, CA 94939


James L  Good
1669 Hollenbeck Ave #2
Sunnyvale, CA 94086-5402


James Scott
7 Pine Ridge Ct
Sewell, NJ 08080-3648

Quantum Materials Technologies Worldwide, Inc. -

James Woodworth
28002 Golden Ridge Ln
San Juan Capistrano, CA 92675-5423


Jay D Harris SEP IRA
285 E  Helen Rd #B
Palatine, IL 60067-6958


Jczaruba Ltd
1211 Howard Ln
Bellaire, TX 77401-2705


JDH Pacific  Inc
15301 Blackburn Ave
Norwalk, CA 90650


Jean Luc Sonigo &
Lucette Sonigo TEN COM
25509 Northern Blvd
Little Neck, NY 11362-4610


Jean Melchior
Avenue Genera Dubois
9 Lanse B 1380
Benin


Jim Zavoral
4504 Edina Blvd
Edina, MN 55424


Joe N & Jamie W Behrendt
Revocable Trust U/A/D 10/30/1996
12 Skyland Way
Ross, CA 94957

Quantum Materials Technologies Worldwide, Inc. -

Johannes Vanoyen
19761 Village Circle
Yorba Linda, CA 92886


John Bradway
136 Igerna Rd
North Creek, NY 12853-3002


John Bryce Cook
1340 Saint Francis Way
San Carlos, CA 94070-4952


John Davis
111 Marangale Rd
Manlius, NY 13104-1008


John E Schuliln Cust Amy Schulin
Under the LA Unif Tran Min Act
1213 Melody Dr
Metairie, LA 70002-1911


John E Schulin Cust  Anne Scorsone
Under the LA Unif Tran Min Act
1213 Melody Dr
Metairie, LA 70002-1911


John E Schulin Cust  Elsie
Delahoussaye Under the LA Unif
Tran Min Act
1213 Melody Dr
Metairie, LA 70002-1911


John E Schulin Cust  Mark
Delahoussave Under the LA
Unif Tran Min Act
1213 Melody Drive
Metairie, LA 70002-1911

John E Schulin Cust Caroline
Schulin Under the LA Unif Tran
Min Act
1213 Melody Drive
Metairie, LA 70002-1911


John E Schulin Cust FBO Andrew
Scorsone Under the LA Unif Tran
Min Act
1213 Melody Dr
Metairie, LA 70002-1911


John E Schulin Cust Rebecca Schulin
Under the LA Unif Tran Min Act
1213 Melody Dr
Metairie, LA 70002-1911


John F DeGregorio
109 Madeira Blvd
Melville, NY 11747-5247


John Lyle
473 Beverly Island Dr
Waterford, MI 48328-3603


John Paul Taylor
630 Chuckanut Dr N
Bellingham, WA 98229-6920


Johney  Galen
21852 Contento
Mission Viejo, CA 92691


Johnson  Kyle
1645 Jackson St
Riverside, CA 92504

Quantum Materials Technologies Worldwide, Inc. -

Jonathan Lundy
1389 Forestbrook Road
Oakville  Ontario  L6M 2H6
CANADA


Jones  Foster  Johnston &
Stubbs  P A
505 S Flagler Drive  Suite 100
West Palm Beach, FL 33401


Joseph Fusaro & Charles
Fusaro JT TEN
14 Tom Harvey Rd
Westerly, RI 02891-3603


Joseph G Martin
2983 E 1300 N
Syracuse, IN 46567-9362


Joseph Hudak
815 Raymond Ave
Long Beach, CA 90804


Joseph Iaquinto
c/o J P Turner & Company
3060 Peachtreet Rd NW
Fl 11
Atlanta, GA 30305-2241


K&M Douglas Trust
125 E  Sir Francis Drake Blvd Ste 4
Larkspur, CA 94939


Kal Plastics
2050 E  48th Street
Vernon, CA 90058

Kamran Taymourian
3 Finistera
Irvine, CA 92614


Karen L Muir & Bill R Muir JT TEN
156 Dunsmuir Way
Menlo Park, CA 94025-1705


Kathryn Leigh Willman Cust Amelia
Willmann Under the NJ Unif Tran Min
At
29 N Summit Ave
Chatham, NJ 07928-2516


Keihin North America  Inc
16341 W  Lincoln Ave
New Berlin, WI 53151


Keith E Southerton & Susan
Southerton JT TEN
10670 92nd St SE
Alto, MI 49302-9330


Keller  Matthew
25992 Fallbrook
Lake Forest, CA 92630


Kelly Demello
21011 Osterman Rd
D313
Lake Forest, CA 92630


Kelly Services  Inc
PO Box 198477
Atlanta, GA 30384-8477

Ken Forging  Inc
1049 Griggs Road
Jefferson, OH 44047


Kenneth Lombardo
13748 Ironwood Drive
Shelby Township, MI 48315


Kenneth Lombardo
13748 Ironwood Dr
Utica, MI 48315-4225


Kenworth of South Louisiana  LLC
3699 West Park Avenue
Gray, LA 70359


Kepner Products Company
995 N  Ellsworth Ave
Villa Park, IL 60181


Kerr  Russell and Weber  PLC
500 Woodward Avenue
Suite 2500
Detroit, MI 48226


Kerrie Taylor
10512 NE 117th Ave
Vancouver, WA 98662-1509


Kevin Douglas
125 E  Sir Francis Drake Blvd
#400
Larkspur, CA 94939

Quantum Oystems Technologies Worldwide, Inc. -

Kevin Griffin
19 Shady Ln
Bangor, ME 04401-2546


KF Fiberglass  Inc
8247 Phlox Street
Downey, CA 90241


Kim  Chano
8800 Garden Grove Blvd #28
Garden Grove, CA 92844


Kim  Sokhon
5641 Linden Ave
Long Beach, CA 90805


Kim  Tae
6992 E  Paragon Way
Orange, CA 92867


Kirk A Swallow
69 County Rd 264
Rifle, CO 81650-2635


Kirk DeCarlo
16807 Pfeifer Way
Perris, CA 92570


Klinedinst PC
501 West Broadway
Suite 600
San Diego, CA 92101

Quantum FinSystems Technologies Worldwide, Inc. -

Krayden  Inc
1491 W  124th Avenue
Westminster, CO 80234


L A  Gauge Company  Inc
7440 San Fernando Road
Sun Valley, CA 91352


La Costa Water Consultants
977 N Main Street
Orange, CA 92867


Ladd Distribution
4849 Hempstead Station Drive
Kettering, OH 45429


Lam  Patrick
52 Rising Sun
Irvine, CA 92620


Landsberg
1640 S  Greenwood Ave
Montebello, CA 90640


Lauterbach  Inc
4 Mount Royal Ave
Suite 320
Marlborough, MA 01752


Le  Billy
2919 E  Greenhedge Ave
(physical address  not mailing)
Anaheim, CA 92126

Leavitt  Jami
25201 Barents
Laguna Hills, CA 92653

Leavitt  Mark
25201 Barents
Laguna Hills, CA 92653

Leedo Holmsen Family Trust
2558 Yale Pl
Costa Mesa, CA 92626-6135

Legal Shield
PO Box 2629
Ada, OK 74821-2629

Liberg  Braden
27182 La Fuente
Mission Viejo, CA 92692

Liu  Sharon
24942 Villarente Street
Laguna Niguel, CA 92677

Lopez  Javier
1030 Lake Meadow Court
Lake Elsinore, CA 92530

Los Angeles County Tax Collector
PO Box 54110
Los Angeles, CA 90054-0110

Louis Glantz
c/o Coralie Glantz
1560 Indian Trail Dr
Riverwoods, IL 60015-1627


Louis Glantz & Coralie Glantz
JT TEN
1560 Indian Trail Dr
Riverwoods, IL 60015-1627


Ludger Hilvert
29362 Crown Ridge
Laguna Niguel, CA 92677


Luyke  Robert
19 Arrowhead
Irvine, CA 92618


M&K Truck Centers
7900 Bulldog Drive
Summit, IL 60501


Madison Truck Sales  Inc
3722 Commercial Avenue
Madison, WI 53714


Mainstay Fuel Technologies LLC
32 Concourse Way
Greer, SC 29650


Mark Arold
920 Hickory Ave
Torrance, CA 90503-5232

Mark J Conlin
421 W Riverside Ave
911 Paulsen Bldg
Spokane, WA 99201-0405

Mark Levitt
25201 Barents
Laguna Hills, CA 92653

Marshall Wolf
Box 7059 Churst St Station
New York, NY 10008

Martinez  David
3957 W McFadden Ave  #D
Santa Ana, CA 92704

Martinez  Ismael
15122 Bechard Ave
Norwalk, CA 90650

Maurice A  Holt
17732 W Eugene Ter
Surprise, AZ 85388-5050

Mazaika  David
97 Rinaldi
Irvine, CA 92620

Mc Clean Anderson Inc
300 Ross Ave
Schofield, WI 54476

McMaster-Carr Chicago Inc
PO Box 7690
Chicago, IL 60680


Mcmaster-carr-Chicago
PO Box 7690
Chicago, IL 60680-7690


Melvin Koeller
2073 Heritage Pl
Erie, CO 80516-4049


Mercado  Eduardo
500 W Baker Ave
Fullerton, CA 92832


Mercado  Paul
3957 W McFadden Ave  Apt D
Santa Ana, CA 92704


Merrill T Autry
512 Isabella Dr
El Paso, TX 79912-5139


Metal Fab Services
Industry Inc
2500 East Miraloma Way
Anaheim, CA 92806


Metrologic Group Services
28064 Center Oaks Court
Wixom, MI 48393

Quantum Fuel Systems Technologies Worldwide, Inc. -

Metropolis Gardens  LLC
c/o Cynthia Stelzer Esq
Kimball  Tirey & St  John LLP
7676 Hazard Center Dr  Suite 900B
San Diego, CA 92108


MHC Kenworth - Atlanta
5860 Riverview Rd
Mableton, GA 30126


Michael Odwyer
781 Mahealani Pl
Kihei, HI 96753-7318


Michael Powell
17101 Foley Dr
Yorba Linda, CA 92886


Michaels  Shannon
21822 Las Nubes
Trabuco Canyon, CA 92679


Michigan CNG Systems
44805 Trinity Dr
Clinton Township, MI 48038


Middlebrooke  Scott
10328 Corley Dr
Whittier, CA 90604


Midlake Products & Mfg  Co   Inc
819 N  Nickelplate Avenue
Louisville, OH 44641

Quantum Fuel Systems Technologies Worldwide, Inc. -

Milea Truck Sales Corp
885 E 149th Street
Bronx, NY 10455

Miller Machine Works  LLC
1905 Broadway
San Diego, CA 92102

Miller  Wendy
314 N Ruscitto Lane
Placentia, CA 92870

Milton Manufacturing Inc
301 E Grixdale Ave
Detroit, MI 48203

Mina Product Development
3020 Red Hill Ave
Costa Mesa, CA 92626

Mitech Controls  Inc
22855-G Savi Ranch Parkway
Yorba Linda, CA 92887

Mitsubishi Rayon - Sacramento
5900 88th Street
Sacramento, CA 95828

Moreno  Uriel
15425 Goldenwest St  #A36
Huntington Beach, CA 92647

Quantum Fuel Systems Technologies Worldwide, Inc. -

Mouser Electronics Inc
958 North Main St
Mansfield, TX 76063-1509


Mr David Leslie Deighton
22 Bacaskie Close
Birminham B15 3UE
UNITED KINGDOM


Mr Robin Charles Wade
410 Louis Bohra Avenue
Bagheyston 2191
SOUTH AFRICA


MSI Sensors / Measurement
Specialities
PO Box 415054
Boston, MA 02241


MTS Systems Corporation
14000 Technology Dr
Eden Prairie, MN 55344-2290


Munsee  Mark
661 Glensprings Ln
Corona, CA 92882


Munsee  Mark Jr
5311 SunnySide Dr
Riverside, CA 92504


Mutual Liquid Gas & Equipment Inc
17117 S  Broadway
Gardena, CA 90248-3115

My Network Services
Soultions Corp
24000 Alicia Pkwy  Suite 400
Mission Viejo, CA 92691


N  Glantz & Son LLC
2501 Constant Comment Place
Louisville, KY 40299


National CNG and Fleet Service LLC
1133 W  State Street
Ontario, CA 91786


National Financial Services LLC
CUST FBO Jeffrey T Andrews IRA
c/o New Port Office Center III
499 Washington Blvd 5th Fl NJSA
Jersey City, NJ 07310


National Financial Services LLC FBO
Dale Duston IRA
499 Washington Blvd
Fl 5
Jersey City, NJ 07310-2010


Neel Sirosh
2 Washington
Irvine, CA 92606-1740


New Eagle  LLC
3588 Plymouth Road
#272
Ann Arbor, MI 48105


Newport Laminates  Inc
3121 W  Central Avenue
Santa Ana, CA 92704

Next-Gen Transportation
10960 N Congress Avenue
Kansas City, MO 64153


NFS LLC FMTC FBO Gary Ghezzi
ACCT JPK 701696
C/O Naitonal Financial Services
200 Liberty St #5NY
New York, NY 10281-1003


Nguyen  Bieu
4026 Fay Circle
Santa Ana, CA 92703


Nguyen  John Ba
22402 Bayberry
Mission Viejo, CA 92692


Nguyen  Long
41685 Holsted Ave
Murrietta, CA 92562


Nguyen  Quoc
2022 Cotter St
Santa Ana, CA 92706


Nguyen  Tung
7389 Wyoming St
Westminster, CA 92683


NGV Texas Inc
9233 Denton Drive
Suite 200
Dallas, TX 75235

Nilsen  Steven
1727 Redesdale Ave
Los Angeles, CA 90026


NMHG Financial Services  Inc
10 Riverview Drive
Danbury, CT 06810


NMHG Financial Services  Inc
PO BOX 35701
Billings, MT 59107-5701


Nolte  Craig
25131 Natama Ct
Laguna Hills, CA 92653


OAKnowledge Inc
135 1/2 Opal Ave
Newport Beach, CA 92662


Oasis Engineering Ltd
129 Birch Ave
Tauranga 3110
NEW ZEALAND


OCE Financial Services  Inc
5450 North Cumberland
Chicago, IL 60656-0149


Oetiker  Inc
3305 Wilson Street
Marlette, MI 48453-0217

Quantum Fuel Systems Technologies Worldwide, Inc. -

Old Dominion Frt Line
P O Box 742296
Los Angeles, CA 90074-2296


Olischefski  Ryan
8 Midlothian
Trabuco Canyon, CA 92679


Oliver Vontroll
101 S Fort Lauderdale Beach Blvd
Apt 260
Fort Lauderdale, FL 33316-1570


Olson  Brian
5612 Ocean Vista Drive
Huntington Beach, CA 92648


Olympus Scientific Solutions
Americas
48 Woerd Avenue
Waltham, MA 02453


OMB Saleri S p A
Via Rose di Sotto  38/C
25126 Brescia BS  Italy


Omega Engineering Inc
PO Box 4047
Stamford, CT 06907-0047


One Source Distributors
P O  Box 40359
Downey, CA 90239-1359

Quantum Fuel Systems Technologies Worldwide, Inc. -

Oracle Capital LLC
P O Box 64130
Tucson, AZ 85728-4130

Orange County Fire Authority
Accounts Receivable
PO Box 51985
Irvine, CA 92619-1985

Orange/San Diego Fluid System Tech
9170 Camino Santa Fe
San Diego, CA 92121

Orit Kotler
Yaniv Kotler
Mevo Hacharuv 120
Har Adar 90836 ISRAEL

Oxby  Elton
800 Vista Real St
Corona, CA 92879

Pacific Industrial Supply Co  Inc
2167 S Hathaway Street
Santa Ana, CA 92705-5247

Pacific Metal Cutting
730 Monroe Way
Placentia, CA 92870

Parchami  Reza
2281 Caper Tree Drive
Tustin, CA 92780-7102

Quantum Fuel Systems Technologies Worldwide, Inc. -

Parker Hannifin Veriflo
250 Canal Blvd
Richmond, CA 94804


Patel  Ketan
4101 Romena Court
Yorba Linda, CA 92886


Patrick J Murray
18024 Parkside St
Detroit, MI 48221-2719


Paul Alter
1111 Park Ave
New York, NY 10128-1234


Paul Grutzner
4568 194th Ave SE
Issaquah, WA 98027-9307


Paula Cameron
2662 Golfview Ave
Sutherlin, OR 97479-9809


Perez  Armando
1021 Standard Ave  #8
Santa Ana, CA 92701


Performance Composites  Inc
1418 Alameda Street
Compton, CA 90221

Pershing LLC Cust FBO Fernando
Garcia SEP IRA
1 Pershing Pl Fl-7
Jersey City, NJ 07399-0001


Peter Ford
23965 Dory Drive
Laguna Niguel, CA 92677


Pfeffer Vacuum Inc
24 Trafalgar Square
Nashua, NH 03063-1988


Phan  Kiet
9702 Bolsa Ave #47
Westminster, CA 92683


Philip Weiner
1666 Beard Dr SE
Grand Rapids, MI 49546-6408


Phyllis V Hannay
3216 Cedartown Hwy SW
Apt #1219
Rome, GA 30161-3514


Plummer  Gerald
19251 Brookhurst St  #132
Huntington Beach, CA 92646


Poetoehena  Vachelle
385 Obispo Ave
Long Beach, CA 90814

Quantum Systems Technologies Worldwide, Inc. -

Por  Thely
1001 E  Grant St  Unit I3
Santa Ana, CA 92701


Powell  Mike
17101 Foley Drive
Yorba Linda, CA 92886


Powertech Labs  Inc
12388 88th Ave
Surrey BC  V3W 7R7
CANADA


Prado  Paul
11600 Glenworth Street
Sante Fe Springs, CA 90670


Pratt Industries  Inc
1800-C Sarasota Pkwy
Conyers, GA 30013


Praxair Inc
1555 E  Edinger Ave
Santa Ana, CA 92705


Precision Instrument Correction Inc
933 Mariner Street
Brea, CA 92821


Precision Instrumentation Inc
13413 Benson Ave
Chino, CA 91710

Quantum Fuel Systems Technologies Worldwide, Inc. -

Precision Measurements and
Instruments Co
3665 SW Deschutes Street
Corvallis, OR 97333


Precision Urethane & Machine Inc
612 3rd Street
Hempstead, TX 77445


Precision Waterjet & Laser  Inc
880 W  Crowther Ave
Placentia, CA 92870


Priority Workforce
2170 Towne Center Place
Suite 350
Anaheim, CA 92806


Probilt Services Inc
3412 Schuyler
Denton, TX 76207


Pusch Family Charitable Remainder
Trust UA 5/2/97
115 S 121st St
Omaha, NE 68154-2229


Quantum Fuel Systems Technology
Worldwide Inc Treasury Acct
2242 Arctic Ocea Dr
Lake Forest, CA 92630-8821


Quigley's Auto Body
26921 Vista Terrace Drive
Lake Forest, CA 92630

Quincy Compressor  LLC
3505 Wismann Lane
Quincy, IL 62301


R Dale Cunningham
2181 Hwy 534 RR 3
Powassan  Ontario  P0H 1Z0
CANADA


Randall Lake & Susan Lake JT TEN
1215 Sonesta Ln
San Antonio, TX 78260-2462


Rangaramu  Anand
21622 Marguerite Pkwy Apt 468
Mission Viejo, CA 92692


Raymond Labella
Unbeatable Trding Inc Defnd
Contribution Pl
54 Freeman St
Newark, NJ 07103-3773


Raymond  Matthew
113 Strawberry Grove
Irvine, CA 92620


RBC Capital Markets LLC CUST
William J Palmer IRA
60 South 6th St
Mailstop P09
Minneapolis, MN 55402-1110


Rea  David
72 Wonderland
Irvine, CA 92620

Reineke  Wayne
26371 Paloma #75
Foothill Ranch, CA 92610


Reyes  Cheryl
1101 W MacArthur Blvd  #226
Santa Ana, CA 92707


Reza Khazraei
6382 Paseo Potrero
Carlsbad, CA 92009-3021


Reza Parchami
2281 Caper Tree Drive
Tustin, CA 92780


RFG Enterprises Inc
220 Citation Circle
Corona, CA 92880


Richard Ramacher
3 Hickory Ln
Andover, MA 01810-4804


Ritoch  Mari
23411 Summerfield Apt 8D
Aliso Viejo, CA 92656


Robert A & Ruth M Pollice JT TEN
6535 Zupancic Dr
Pittsburgh, PA 15236-3651

Robert Arendsen
PO Box 225
Shelbyville, MI 49344-0225


Robert Clinton
PO Box 2561
Menlo Park, CA 94026-2561


Robert E Tober & Connie D Tober
JT TEN
2209 Bonhaven Rd
Lexington, KY 40515-1152


Robert H Moffett & Janet Moffett
JT TEN
6 Crossan Ct
Landenberg, PA 19350-1255


Robert Matos
66 48 Gray St
Middle Village, NY 11379-2224


Robert Rossano
13 Village Ln
Colts Neck, NJ 07722-1655


Robert Strong
337 N Pinehill Ct
Palatine, IL 60067-4893


Robert Walleman
5821 Wardlow Road
Long Beach, CA 90808

Quantum Computing Systems & Technologies Worldwide, Inc. -

Robert Wisiak
7356 196th Pl
Fresh Meadows, NY 11366-1813


Rockmore Investment Master
 Fund Ltd
150 East 58th Street  28th Floor
New York, NY 10155


Rodriguez  Jose G
23731 Via Astorga
Mission Viejo, CA 92691


Roger Rubinger & Jory Rubinger
JT TEN
76234 Via Firenze
Indian Wells, CA 92210-7826


Roland Lamoca
59 Sundial Cres
Dundas  Ontario  L9H 7R6
CANADA


Roller Bearing Company
86 Benson Road
Middlebury, CT 06762-1004


Ronald L Jacobs Jr
39 Middle Island Blvd
Middle Island, NY 11953-1411


Ronald S Hagerman III
11 Farmers Cir
North Dartmouth, MA 02747-3574

Rossiter  Bryan
2249 Judith Lane
Anaheim, CA 92804


Rotarex Automotive S A
24  Rue de Diekirch  B P 19
Lintgen L-7505
LUXEMBOURG


Roth Capital Partners  LLC
1940 Century Park East
Los Angeles, CA 90067


Roush Industries  Inc
12445 Levan Road
Livonia, MI 48150


Royal Systems Group  Inc
18301 Napa Street
Northridge, CA 91325


Royce Digital Systems Inc
2552-A White Road
Irvine, CA 92614


Rozanne Clinton
PO Box 2595
Menlo Park, CA 94026-2595


RR Donnelly
PO Box 100098
Pasadena, CA 91189-0098

Quality Systems Technologies Worldwide, Inc. -

Sandaka  Inc  / Blackstone Inc
130 Otonabee Dr
Kitchener  Ontario  N2C 1L6
CANADA


Sandoval  Steven
1059 McKeen St
Garden Grove, CA 92843


Sarat Das
1110 W  Tyler Ave
Apt #1
Stillwater, OK 74075


Saratech
14 Monarch Bay Plaze
#429
Dana Point, CA 92629


Saucedo  Luis
67 Pasto Rico
Santa Margarita, CA 92688


Seal Methods Inc
11915 Shoemake Ave
Santa Fe Springs, CA 90670-0604


Senga Engineering  Inc
1525 E  Warner Avenue
Santa Ana, CA 92705


Sensata Technologies Texas Instrume
529 Pleasant Street
Attleboro, MA 02703

Quantum Computer Systems Technologies Worldwide, Inc. -

Sharoff  Chandru
27715 Manor Hill Road
Laguna Hills, CA 92677


Sharon C Murphy
7640 S 134th St
Seattle, WA 98178-5111


Shelton Family Revocable Trust
1362 Hanover Ln
Ventura, CA 93001-4021


Shirley M Beil
915 Sunglow St
Ft Mitchell, KY 41017-1131


Shkeloim Doko
5569 Nathan E
Sterling Heights, MI 48310-2662


SHRED-IT USA INC
11101 Franklin Ave
Suite 100
Franklin Park, IL 60131-1403


Shroff  Kunal
27715 Manor Hill Road
Laguna Niguel, CA 92677


Simon  Anders
20 Esternay Drive
Foothill Ranch, CA 92610

Smugeresky  Craig
26635 Saddleback Dr
Mission Viejo, CA 92691


Solis  Antonio
1509 Hile Ave
Long Beach, CA 90804


Sonitrol Orange County
1334 Blue Oaks Blvd
Roseville, CA 95678


Sonoco Protective Solutions  Inc
One North 2nd Street
Hartsville, SC 29550


Sotelo  Eduardo "Tony"
353 Hamilton Street
Costa Mesa, CA 92627


Southern California Edison  Inc
P O  Box 300
Rosemead, CA 91772-0001


Southern Counties Lubricants  LLC
1825 W  Collins Avenue
PO Box 5765
Orange, CA 92863-5765


Spire Structural Engineering Inc
26461 Rancho Parkway South
Lake Forest, CA 92630

St  Clair Technologies  Inc
827 Dufferin Avenue
Wallaceburg  Ontario  N8A 2V5
CANADA


State Board of Equalization
Special Operations Bk Team  MIC 29
PO Box 942879
Sacramento, CA 94279-0074


State Board of Equalization
Special Operations Bk Team MIC 74
PO Box 942879
Sacramento, CA 94279-0074


State Department of Food
and Agriculture
1220 N Street
Sacramento, CA 95814


Stephen Steinberg
4 Spencer Dr
Bethpage, NY 11714-6110


Steven E Erickson & Alisha A
Erickson JT TEN
6504 NW 287th St
Ridgefield, WA 98642-9322


Stonegate Capital Partners
5950 Sherry Lake
Suite 410
Dallas, TX 75225


Stonegate Capital Partners
C/O Quantum Fuel
8201 Preston Road
Suite 325
Dallas, TX 75225

Quantum Fuel Systems Technologies Worldwide, Inc. -

Stout  Jim
8331 Briarwood Street
Stanton, CA 90680


Subramanyam Madakasira & Sandhy
Madakasira JT TEN
1 Schindler Dr
Rockaway, NJ 07866-4811


Summit Machine Works  Inc
2641 Kennedy Dr
Beloit, WI 53511


Superior Technology  Inc
200 Paragon Dr
Rochester, NY 14624


Surface Preparation Solutions  LLC
3131 N  Franklin Road
Suite D
Indianapolis, IN 46226


Susan Williams & Francis Williams
JT TEN
25629 Corsica Way
Yorba Linda, CA 92887-6213


Suspa Incorporated
3970 Roger B  Chaffee Memorial Dr
Grand Rapids, MI 49548


Tampa Truck
7528 Hwy  301 North
Tampa, FL 33637-6769

Tanner  Michael
1766 N Shaffer
Orange, CA 92865


Tavin Tyler
760 Nardo Road
Encinitas, CA 92024-3827


Taymourian  Kamran
3 Finisterra
Irvine, CA 92614


Techlong LLC
910 Windmill Ranch Rd
Spring Branch, TX 78070-6158


Teresa Beyl
4710 Jackson Creek Rd
Sedalia, CO 80135-8305


Tescom Corporation Inc
12616 Industrial Blvd
Elk River, MN 55330


The Auto Bolt Company
4740 Manufacturing Ave
Cleveland, OH 44135


The Fitting Source Inc
19631 Prairie Street
Northridge, CA 91324

The Hartford Steam Boiler
Inspection
21045 Network Place
Chicago, IL 60673


The Mathworks  Inc
P O  Box 845428
Boston, MA 02284-5428


The Nasdaq
805 King Farm Blvd
Rockville, MD 20850


The Rubber Group
22 Nadeau Drive
Rochester, NH 03867


The Ryan Family Revocable Trust
18 Corfu Laguna
Niguel, LA


The Toll Roads
P O  Box 50310
Irvine, CA 92619-0310


Thermometrics Corporation
18714 Parthenia Street
Northridge, CA 91324


Thomas A Peck
20426 County Road 38
Goshen, IN 46526-7216

Thomas A Peck & Mary Peck JT TEN
20426 County Road 38
Goshen, IN 46526-7216


Thomas Konatch
18 Plymouth Rd
Port Washington, NY 11050-4330


Thomas N Konatich
18 Plymouth Rd
Port Washington, NY 11050-4330


Tim Kostaroff
3046 Syracuse St
Dearborn, MI 48124-4527


Tim Turner & Vivian Turner JT TEN
101 Casitas Ave
San Francisco, CA 94127-1601


Timon  Bradley
2 Birchmont
Aliso Viejo, CA 92656


Timothy McGaw
125 E  Sir Francis Drake Blvd
Suite 400
Larkspur, CA 94939-1820


Tinius Olsen Testing Machine
Co Inc
PO Box 7780-1204
Philadelphia, PA 19182

Quantum Fuel Systems Technologies Worldwide, Inc. -

Todd E Morris
2281 Wilma Rudolph Blvd
Clarksville, TN 37040-5898


Toray Carbon Fiber America  Inc
700 Parker Square
Flower Mound, TX 75028


Torres  Sean
2915 Camellia Ct
Corona, CA 92882


TPI Arcadia Inc
7888 Route 98
Arcade, NY 14009


Troutman Sanders LLP
PO Box 933652
Atlanta, GA 31193-3652


Truck Country of Wisconsin
P O  Box 689707
Chicago, IL 60695-9707


Truck Enterprises Richmond Inc
8900 Burge Avenue
Richmond, VA 23237


Truck Enterprises Roanoke
4700 Kenworth Road
Roanoke, VA 24019

Truckworx Kenworth - Mississippi
421 Highway 49 South
Richland, MS 39218


TW Metals Inc
221 Tubeway
Los Angeles, CA 90040


Tyler  Tavin
760 Nardo Rd
Encinitas, CA 92024


UFP Riverside  LLC
2100 Avalon Street
Riverside, CA 92509-2000


Ugly Brothers LLC
407 Phelan Road  Suite A
Box 177
Phelan, CA 92371


Uline Inc
2950 Jurupa Street
Ontario, CA 91761


United Parcel Service Inc
PO Box 630016
Dallas, TX 75263-0016


United Rentals [North America]  Inc
100 First Stamford Place
Suite 700
Stamford, CT 06902

United Rentals Inc
11612 Mariposa Ave
Hesperia, CA 92345


Urena  Francisco
25371 Mountainwood Way
Lake Forest, CA 92630


US Gas Vehicles
Juan Jose Paso 292  12 Floor
Buenos Aire B1640FAF
ARGENTINA


US Printing Business Services Inc
6382 Paseo Potrero
Carlsbad, CA 92009-3021


US Securities & Exchange Commission
Attn Bankruptcy Counsel
4444 South Flower Street Ste 900
Los Angeles, CA 90071-9591


Valin Corp Inc
1941 Ringwood Avenue
San Jose, CA 95131


Valley Power Systems North  Inc
425 S Hacienda Blvd
Hacienda Heights, CA 91745


Van Der Linden  Paul
22265 Parkwood
Lake Forest, CA 92630

Quantum Fuel Systems Technologies Worldwide, Inc. -

Van Oyen  Hans
19761 Villager Circle
Yorba Linda, CA 92886


Vasquez  Charles
315 W 3rd Street Unit 905
Long Beach, CA 90802


Villanueva  Saul
3584 Mulford Ave
Lynwood, CA 90262


VTI Ventril Technik GmbH
Iserlohner Landstrabe 119 D 58706
Menden  Germany


Vuong  Chau
10626 Frances Ave
Garden Grove, CA 92843


W  Brian Olson
5612 Ocean Vista Dr
Huntington Beach, CA 92648-7515


W W  Williams Midwest Inc
835 W  Goodale lvd
Columbus, OH 43212


Wahl Instruments  Inc
234 Old Weaverville Road
Asheville, NC 28804

Quality Analysis Systems Technologies Worldwide, Inc. -

Wallace  Bill
30 Via Pelayo
Santa Margarita, CA 92688

Walleman  Bob
5821 Wardlow Road
Long Beach, CA 90808

Warner  Mark
2021 W Minerva Ave
Anaheim, CA 92804

Watson Hydraulics Inc
23291 Peralta Drive
Unit A-3
Laguna Hills, CA 92653

Wayne B Rothery
Box 340
Mc Gaheysville, VA 22840-0340

Weddle  Matthew
8691 Royer Circle
Huntington Beach, CA 92647

WEH Technologies  Inc  (USA)
24903 Laguna Edge Drive
Katy, TX 77494

West Coast Gasket Co  Inc
300 Ranger Street
Brea, CA 92821

Quantum Fuel Systems Technologies Worldwide, Inc. -

Whaling Packaging Co Inc
P O Box 4547
Carson, CA 90746


Whitlam Label Co  Inc
24800 Sherwood Ave
Center Line, MI 48015-1059


WIKA Intrument  LP
1000 Wiegand Blvd
Lawrenceville, GA 30043


Will Benedict
4008 W Deer Run Rd
Trafalgar, IN 46181-8846


William C Church
9147 Stadsvold Rd
Blaine, WA 98230-9742


William J Crampton
2555 Grand Blvd
Kansas City, MO 64108-2613


William Kortmeir
401 Yacht Club Dr
Rockwall, TX 75032-5739


William Pawson TR UA Nov 21 02
William Pawson Trust
2330 N Star Ln
Avon, OH 44011-2016

Quantum Fuel Systems Technologies Worldwide, Inc. -

Wisconsin Oven Corporation
P O  Box 873
East Troy, WI 53120


Workiva  Inc
2900 University Blvd
Ames, IA 50010


Wyoming State Treasurer Unclaimed
Property Division
2515 Warren Ave
Ste 502
Cheyenne, WY 82002


XO Communications LLC
File 50550
Los Angeles, CA 90074-0550


Yelverton  Michael
24487 Malvista Way
Laguna Niguel, CA 92677


Yin C SO
c/o JP Turner Company
3060 Peachtreet Rd NW
Ste 11
Atlanta, GA 30305-2228


Zhang  Ming
209 Oak Glen
Irvine, CA 92618

**RESOLUTIONS OF THE DIRECTORS**
(Quantum Fuel Systems Technologies Worldwide, Inc. – Chapter 11)

The Board of Directors of **QUANTUM FUEL SYSTEMS TECHNOLOGIES WORLDWIDE, INC**, a Delaware Corporation ("Corporation"), do hereby adopt the following resolutions:

**WHEREAS**, the Directors have considered the financial condition and circumstances of the Corporation, including without limitation the assets and liabilities of the Corporation and its operational performance; and

**WHEREAS**, the Directors have reviewed, considered and received the recommendations of the management of the Corporation and the Corporation's professional advisors as to the relative risks and benefits of a bankruptcy proceeding; and

**WHEREAS**, the Directors have made the informed determination that there is no viable alternative to a bankruptcy proceeding, and that it is in the best interests of the Corporation and its shareholders, creditors and other interested parties, to file a voluntary petition (the "**Voluntary Petition**") for relief under chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101 et seq. (the "**Bankruptcy Code**").

## 1.     Filing of Voluntary Petition

**NOW, THEREFORE, BE IT RESOLVED**, that the Directors hereby find, determine and conclude that it is desirable and in the best interests of the Corporation and its shareholders, creditors, and other interested parties that a Voluntary Petition seeking relief under chapter 11 of the Bankruptcy Code be filed by the Corporation, and the filing of the Voluntary Petition is authorized hereby as and in the manner described below.

## 2.     Appointment of Authorized Individual

**RESOLVED**, that pursuant to section 303 of Title 8 of the Delaware Code W. Brian Olson (the "**Authorized Individual**") be, and hereby is, authorized on behalf of and designated by the Corporation to execute and verify the Voluntary Petition in the name of the Corporation under chapter 11 of the Bankruptcy Code, to cause the same to be filed in a United States Bankruptcy Court in such form and at such time as the Authorized Individual executing the Voluntary Petition on behalf of the Corporation shall determine, and to take such further actions as authorized by the above-cited section of the Delaware Code

## 3.     Actions by Authorized Individual

**RESOLVED**, that the Directors hereby authorize, empower, and designate the Authorized Individual to take such other actions at such times as he deems necessary, appropriate or desirable to cause the preparation and filing of the Voluntary Petition, schedules, statement of financial affairs, lists, affidavits, pleadings and other papers or documents, and to take any and all actions which he deems necessary or proper for and on behalf of the Corporation to obtain relief under the Bankruptcy Code, including without limitation depositing the executed Voluntary Petition, schedules, statement of financial affairs, lists, affidavits, pleadings and other papers or documents in the custody of the law firm of Foley & Lardner LLP ("**Foley**"), to be held in trust until such time as the Authorized Individual instructs Foley, either orally or in writing, to file the Voluntary Petition and schedules, statement of financial affairs, lists, affidavits, pleadings and other papers or documents; and be it

**FURTHER RESOLVED**, that the Authorized Individual be, and hereby is, authorized and empowered on behalf of, and in the name of, the Corporation to act as the responsible person for the "debtor-in-possession", as that term is referenced in the Bankruptcy Code, and take such actions as he deems necessary, appropriate, advisable or desirable to pursue and maximize the benefits of the Corporation's restructuring in chapter 11, including without limitation making arrangements for use of cash collateral and/or entering into arrangements for new financing, refinancing and debtor-in-possession financing, in such amounts, with such interest rates and with such maturities as the Authorized Individual may determine in his sole discretion; and be it

**FURTHER RESOLVED**, that if a chapter 11 case is commenced, and after consultation with and subject to the approval of the Directors, the Authorized Individual be, hereby is, authorized and empowered on behalf of, and in the name of, the Corporation to take such actions as he deems necessary, appropriate, advisable or desirable to pursue and maximize the benefits of the Corporation's restructuring in chapter 11, including without limitation: (a) pursuing and consummating any sale or sales of the Corporation's assets he deems necessary or appropriate, including without limitation the sale of substantially all the assets, and (b) developing, negotiating, confirming and performing under a bankruptcy plan of reorganization or liquidation, and negotiating, executing and delivering on behalf of the Corporation any and all agreements, instruments and related documents that, in the judgment and discretion of one or both of the Authorized Individuals are necessary, appropriate, advisable or desirable for pursuing and consummating such sale or sales of the Corporation's assets or for such development, negotiation and confirmation of, and performance under, such a bankruptcy plan of reorganization or liquidation, including without limitation executing asset purchase agreements, plans and related documents; and be it

**FURTHER RESOLVED**, that the Authorized Individual be, and hereby is, authorized to employ Foley as general bankruptcy counsel to the Corporation, and to represent and assist the Corporation in considering restructuring alternatives, in filing the Voluntary Petition under chapter 11 of the Bankruptcy Code, and in all aspects of the chapter 11 proceeding, and to take any and all actions to advance the Corporation's rights and, in connection therewith, the Authorized Individual is authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of Foley; and be it

**FURTHER RESOLVED**, that in the event Foley is retained as general bankruptcy counsel, the Authorized Individual is authorized to employ other qualified legal counsel as he shall determine as special or conflicts counsel pursuant to 327(e) if and as necessary and appropriate, the Authorized Individual is authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of such other counsel as special counsel; and be it

**FURTHER RESOLVED**, that the Authorized Individual be, and hereby is, authorized to employ a financial advisor, Chief Restructuring Officer and Investment Banker if and as needed in his judgment, to represent and assist the Corporation in considering restructuring alternatives and carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Individual is, authorized to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and cause to be filed appropriate applications for authority to retain the services of such financial advisor; and be it

**FURTHER RESOLVED** that the Authorized Individual be, and hereby is, authorized to employ any additional financial advisors, attorneys, or consultants to the Corporation as an Authorized Individual deems necessary, appropriate, advisable or desirable to represent and assist the Corporation in considering restructuring alternatives and carrying out its duties under the Bankruptcy Code; and in connection

therewith, the Authorized Individual is, authorized to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and cause to be filed appropriate applications for authority to retain the services of such additional professionals; and be it

**FURTHER RESOLVED**, that the Authorized Individual (and such Representatives of the Corporation as the Authorized Individual may from time to time designate) be, and hereby is, authorized and empowered, in the name of, and on behalf of the Corporation: (a) to take or cause to be taken any and all such other and further actions; (b) to do and perform, or cause to be done or performed, all such acts and things; (c) to negotiate, execute and deliver, or cause to be negotiated, executed or delivered, all such further papers, pleadings, documents and instruments of any type and description; and (d) to pay, or cause to be paid, any and all fees, charges and costs of any type or description, all of which may be, or may be deemed to be, necessary, appropriate, advisable or desirable to effect the purposes and intent of the foregoing resolutions, the necessity, propriety, advisability or desirability of which shall be conclusively evidenced by the Authorized Individual's taking, or causing to be taken, any such action, doing and performing, or causing to be done or performed, any such act or thing, executing and delivering, or causing to be executed and delivered, any such papers, pleadings, documents or instruments, or paying, or causing to be paid, any such fees, charges and costs; and the execution by any of such officers of any such papers, pleadings, documents or instruments, or the doing by any of them of any act or thing in connection with any of the matters or things contemplated by, arising out of or in connection with, or otherwise relating in any manner whatsoever, the subject of the resolutions set forth above, shall conclusively establish their authority therefore from the Corporation and the approval and ratification by the Corporation of any and all papers, pleadings, documents and instruments so executed and delivered, and any and all action so taken, done or performed.

## 4.    Prior Related Acts

**RESOLVED**, that all of the acts and transactions of the Authorized Individual relating to matters contemplated by the foregoing resolutions, taken in the name of and on behalf of the Corporation, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to execution of these resolutions, are hereby in all respects confirmed, approved and ratified.


**IN WITNESS WHEREOF**, the undersigned certifies that the foregoing is a correct copy of the Resolutions passed as herein set forth and that the same are in full force and effect and that these Resolutions have been executed effective as of March 22, 2016

Kenneth R. Lombardo, Corporate Secretary

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Victor A. Vilaplana**<br>**3579 Valley Centre Drive, Suite 300**<br>**San Diego, CA 92130**<br>**858-847-6700 Fax: 858-792-6773**<br>California State Bar Number: **58535**<br>vavilaplana@foley.com | |
| ☑ *Attorney for:* **Quantum Fuel Systems Technologies Worldwide, Inc.** | |

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

</div>

| In re:<br>    **Quantum Fuel Systems Technologies Worldwide, Inc.**<br><br>               Debtor(s),<br><br>               Plaintiff(s),<br><br><br><br><br><br>               Defendant(s). | CASE NO.:<br>ADVERSARY NO.:<br>CHAPTER:   **11** |
|---|---|
| | <div align="center">**CORPORATE OWNERSHIP STATEMENT PURSUANT TO FRBP 1007(a)(1) and 7007.1, and LBR 1007-4**</div><br><div align="center">[No hearing]</div> |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,   **W. Brian Olson**                   , the undersigned in the above-captioned case, hereby declare
         *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                                         **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.  I have personal knowledge of the matters set forth in this Statement because:
    - ☑ I am the president or other officer or an authorized agent of the Debtor corporation
    - ☐ I am a party to an adversary proceeding
    - ☐ I am a party to a contested matter
    - ☐ I am the attorney for the Debtor corporation
2.a.  ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:
    *[For additional names, attach an addendum to this form.]*
  b.  ☑ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

| | |
|---|---|
| **March 22, 2016** | By: _____ |
| Date | Signature of Debtor, or attorney for Debtor |
| | Name: **W. Brian Olson** |
| | Printed name of Debtor, or attorney for Debtor |

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012    **F 1007-4.CORP.OWNERSHIP.STMT**

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.   A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

   **None**

2.   (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

   **None**

3.   (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

   **None**

4.   (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

   **None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _Lake Forest_ , _CA_ .

Date: _March 22, 2016_

W. Brian Olson
Signature of Debtor


Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 1          **F 1015-2.1.STMT.RELATED.CASES**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Victor A. Vilaplana**<br>**3579 Valley Centre Drive, Suite 300**<br>**San Diego, CA 92130**<br>**858-847-6700 Fax: 858-792-6773**<br>California State Bar Number: **58535 (CA Bar)**<br>vavilaplana@foley.com | |

☐  *Debtor(s) appearing without an attorney*

☑  *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re: | |
|---|---|
| **Quantum Fuel Systems Technologies Worldwide, Inc.** | CASE NO.:<br>CHAPTER: **11** |
| | **VERIFICATION OF MASTER<br>MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
| Debtor(s). | |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __73__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  **03/22/2016** _____

_____
Signature of Debtor 1

Date:  _____

_____
Signature of Debtor 2 (joint debtor) ) (if applicable)

Date:  _____

_____
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                                                **F 1007-1.MAILING.LIST.VERIFICATION**